**Gregory Alan NICHOLS, Petitioner–
Appellant,**

v.

**WARDEN, FCC COLEMAN–LOW,
Respondent–Appellee.**

No. 11–11528
Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

Feb. 23, 2012.

Gregory Alan Nichols, Coleman, FL, pro
se.

Susan H. Rothstein–Youakim, Robert E.
O'Neill, David Paul Rhodes, U.S. Attorney's Office, Tampa, FL, Zachary James
Kelton, U.S. Attorney's Office, Coleman,
FL, for Respondent–Appellee.

Before DUBINA, Chief Judge, PRYOR
and KRAVITCH, Circuit Judges.

PER CURIAM:

Petitioner Gregory Alan Nichols, a *pro
se* prisoner, appeals the district court's
denial of his 28 U.S.C. § 2241 habeas corpus petition. On appeal, Nichols argues
that the Bureau of Prisons ("BOP") acted
arbitrarily and capriciously in denying his
request for a *nunc pro tunc* designation,
and that the district court erred in not
dismissing his petition without prejudice so
that he could pursue further administrative relief.

Although the district court, in denying
Nichols's § 2241 petition, considered the
merits of his *nunc pro tunc* request, we
must first decide whether the district court
had jurisdiction over a final administrative
decision from the BOP. We review *de novo*
the availability of habeas relief under
§ 2241. *Dohrmann v. United States,* 442
F.3d 1279, 1280 (11th Cir.2006). In addition, we are "obligated to inquire into subject matter jurisdiction *sua sponte* whenever it may be lacking." *Bochese v. Town
of Ponce Inlet,* 405 F.3d 964, 975 (11th
Cir.2005) (internal quotation marks omitted). Jurisdiction "cannot be waived or
otherwise conferred upon the court by the
parties." *Id.* (internal quotation marks
omitted).

Pursuant to the BOP's Administrative
Remedy Program, an inmate can seek for-

mal review of any issue relating to an aspect of his confinement. 28 C.F.R. § 542.10. First, the inmate must file a written request with the warden at the institution of his confinement within 20 days of the date on which the basis for his request occurred. *Id.* § 542.14. If the warden denies the prisoner's request, the prisoner then has 20 days from the denial to appeal to the BOP's Regional Director. *Id.* § 542.15(a). If the inmate is not satisfied with the Regional Director's response, the inmate may then appeal to the BOP General Counsel at the BOP's Central Office within 30 days of the Regional Director's signed response. *Id.* The appeal to the General Counsel is the final step in the Administrative Remedy Program. *Id.* "[P]risoners seeking habeas relief, including relief pursuant to § 2241, are subject to administrative exhaustion requirements." *Skinner v. Wiley,* 355 F.3d 1293, 1295 (11th Cir.2004). Exhaustion of administrative remedies is jurisdictional in § 2241 cases. *Gonzalez v. United States,* 959 F.2d 211, 212 (11th Cir.1992).

We conclude from the record that the district court did not have jurisdiction over any final decision from the BOP because Nichols did not file an appeal with the BOP's General Counsel, the final step in the administrative process. Therefore, Nichols did not exhaust his administrative remedies. Because exhaustion is jurisdictional in § 2241 decisions, we are compelled to vacate the district court's order and remand this case with instructions to the district court to dismiss Nichols's § 2241 petition.

**VACATED AND REMANDED.**